**Sadruddin RIZWAN, Petitioner,**

v.

**Alberto R. GONZALES, United States Attorney General, Respondent.**

No. 04–61051.

United States Court of Appeals, Fifth Circuit.

Decided March 17, 2006.

Sarfraz Aftab Sharif, Sharif & Associates, Houston, TX, for Petitioner.

Thomas Ward Hussey, Director, U.S. Department of Justice Office of Immigration Litigation, Alberto R. Gonzales, U.S. Department of Justice, Caryl G. Thompson, Washington, DC, Andrea Lynn Parker, Assistant U.S. Attorney, U.S. Attorney's Office Eastern District of Texas, Beaumont, TX, U.S. Immigration & Naturalization Service District Directors Office, New Orleans, LA, Sharon A. Hudson, U.S. Citizenship & Immigration Services, Houston, TX, for Respondent.

Before REAVLEY, JOLLY, and DeMOSS, Circuit Judges.

PER CURIAM: *

In 2001, Sadruddin Rizwan, a native and citizen of Pakistan, attempted to enter the United States using a passport belonging to another individual. The former Immigration and Naturalization Service commenced removal proceedings by filing a Notice to Appear before an immigration court. Rizwan failed to appear at his February 2002 scheduled hearing. Accordingly, the immigration judge ("IJ") ordered Rizwan removed under 8 U.S.C. § 1229a(b)(5)(A) (2000). Rizwan filed a motion to reopen with the immigration court pursuant to § 1229(b)(5)(C)(i), and the IJ denied the motion.

In June 2003, Rizwan filed a Notice of Appeal with the Board of Immigration Appeals ("BIA"). On August 18, 2004, the BIA affirmed, without opinion, the IJ's decision denying Rizwan's motion to reopen. On September 17, 2004, Rizwan filed a motion to reconsider with the BIA. The BIA denied the motion on October 21, 2004. Rizwan now petitions for review of the BIA's decision affirming the IJ's denial of his motion to reopen.

Rizwan's petition for review is untimely. Section 1252(b)(1) requires that a petition for review "be filed not later than 30 days after the date of the final order of removal." Rizwan's order of removal became final when the BIA affirmed the IJ's denial of his motion to reopen on August 18, 2004. Rizwan filed his petition for review on November 19, 2004, well past the September 17, 2004 deadline. In addition, the motion for reconsideration Rizwan filed with the BIA did not affect the finality of BIA's decision affirming the IJ's denial of Rizwan's motion to reopen. *See Stone v. INS,* 514 U.S. 386, 405–06, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995). Therefore, this Court is without jurisdiction to consider Rizwan's untimely petition for review. *See*

---

*id.* at 405, 115 S.Ct. 1537 (explaining that judicial review provisions are jurisdictional in nature).

**DISMISSED.**

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.